# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF MICHIGAN

In re: ENERGETX COMPOSITES, LLC        Case No. 15-01016

                     Chapter   7

_____ ,

                Debtor

**AMENDED CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Thomas C. Richardson, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

     1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

     2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned:  $74,411.79             Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $885,820.86      Claims Discharged
                                       Without Payment: N/A

Total Expenses of Administration: $153,758.22

---

     3)  Total gross receipts of $     1,039,579.08    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $       0.00     (see **Exhibit 2** ), yielded net receipts of  $1,039,579.08 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,132,667.11 | $1,632,188.73 | $778,806.27 | $778,806.27 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 153,765.99 | 153,765.99 | 153,758.22 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 45,643.40 | 78,552.04 | 35,288.04 | 35,288.04 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,863,048.05 | 5,792,268.74 | 3,193,138.46 | 71,726.55 |
| **TOTAL DISBURSEMENTS** | $4,041,358.56 | $7,656,775.50 | $4,160,998.76 | $1,039,579.08 |

4)  This case was originally filed under Chapter 7 on February 26, 2015. The case was pending for 34 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/03/2018            By: /s/Thomas C. Richardson
                                               Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Fifth Third Bank account (General Business Acc.) | 1290-000 | 160,787.97 |
| Accounts Receivable See attached summary | 1121-000 | 14,097.39 |
| Petty Cash 725 E. 40th Street, Holland, MI 49423 | 1129-000 | 86.26 |
| Payroll Account (Macatawa Bank) | 1129-000 | 6,219.68 |
| Business Checking Account (Bank of Holland) | 1129-000 | 4,960.23 |
| Machinery and Equipment | 1129-000 | 853,011.20 |
| Tax refund | 1224-000 | 100.05 |
| Return of Money pd into Bankruptcy Court | 1290-000 | 316.30 |
| **TOTAL GROSS RECEIPTS** | | **$1,039,579.08** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25S | NCTI-EC, LLC | 4210-000 | N/A | 918,000.00 | 750,000.00 | 750,000.00 |
| 26 | Robert L. Slikkers | 4210-000 | 686,470.00 | 686,470.00 | 0.00 | 0.00 |
| 38 | City of Holland | 4210-000 | N/A | 27,718.73 | 28,806.27 | 28,806.27 |
| NOTFILED | NCTI - EC, LLC | 4110-000 | 1,446,197.11 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$2,132,667.11** | **$1,632,188.73** | **$778,806.27** | **$778,806.27** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| Trustee Compensation - Thomas C. Richardson | 2100-000 | N/A | 54,437.37 | 54,437.37 | 54,437.37 |
| Trustee Expenses - Thomas C. Richardson | 2200-000 | N/A | 3,471.77 | 3,471.77 | 3,464.00 |
| Other - State of Michigan | 2690-730 | N/A | 1,801.50 | 1,801.50 | 1,801.50 |
| Other - Internal Revenue Service | 2690-730 | N/A | 14,800.74 | 14,800.74 | 14,800.74 |
| Other - CLERK - US BANKRUPTCY COURT - CLERK - US BANKRUPTCY COURT | 2700-001 | N/A | 316.30 | 316.30 | 316.30 |
| Attorney for Trustee Fees (Trustee Firm) - LEWIS, REED & ALLEN, P.C. | 3110-000 | N/A | 1,518.50 | 1,518.50 | 1,518.50 |
| Other - RAYMAN & KNIGHT | 3210-000 | N/A | 58,711.00 | 58,711.00 | 58,711.00 |
| Other - RAYMAN & KNIGHT | 3220-000 | N/A | 6,958.35 | 6,958.35 | 6,958.35 |
| Other - A. L. MITCHELL & ASSOCIATES | 3410-000 | N/A | 2,689.00 | 2,689.00 | 2,689.00 |
| Other - Ullrey & Company | 3410-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - A. L. MITCHELL & ASSOCIATES | 3420-000 | N/A | 81.31 | 81.31 | 81.31 |
| Other - Miedema Appraisals, Inc. | 3711-000 | N/A | 2,200.00 | 2,200.00 | 2,200.00 |
| Other - Hungerford Nichols CPA | 3731-000 | N/A | 1,360.00 | 1,360.00 | 1,360.00 |
| Other - SourcIT Technologies | 3731-000 | N/A | 473.00 | 473.00 | 473.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 242.50 | 242.50 | 242.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 249.05 | 249.05 | 249.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 254.51 | 254.51 | 254.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 284.00 | 284.00 | 284.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 851.10 | 851.10 | 851.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 45.80 | 45.80 | 45.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 216.00 | 216.00 | 216.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 223.77 | 223.77 | 223.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 229.25 | 229.25 | 229.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 260.55 | 260.55 | 260.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 228.57 | 228.57 | 228.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 259.74 | 259.74 | 259.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 235.76 | 235.76 | 235.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 227.57 | 227.57 | 227.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 250.60 | 250.60 | 250.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 176.66 | 176.66 | 176.66 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 81.61 | 81.61 | 81.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.63 | 50.63 | 50.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 55.26 | 55.26 | 55.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 48.45 | 48.45 | 48.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.77 | 50.77 | 50.77 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $153,765.99 | $153,765.99 | $153,758.22 |

## EXHIBIT 5 ─PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 ─PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Kenneth Workinger | 5300-000 | 3,769.24 | 3,768.96 | 2,609.99 | 2,609.99 |
| 4 | Donovan Barnes | 5300-000 | 392.16 | 384.00 | 316.30 | 316.30 |
| 6 | Bryce Bergman | 5300-000 | 1,749.30 | 9.30 | 1,453.57 | 1,453.57 |
| 8 | William J DeVries | 5300-000 | 677.25 | 677.26 | 551.94 | 551.94 |
| 9 | Robert J. Kouw | 5300-000 | 1,002.50 | 1,002.50 | 886.00 | 886.00 |
| 10 | David Locher | 5300-000 | 6,057.71 | 7,673.08 | 4,969.06 | 4,969.06 |
| 18 | Steven Lambert | 5300-000 | 4,401.94 | 4,384.62 | 2,930.84 | 2,930.84 |
| 19 | Andrew Walcott | 5300-000 | 1,974.88 | 1,921.50 | 1,300.85 | 1,300.85 |
| 21 | Derek Lewis | 5300-000 | 1,555.79 | 3,846.18 | 2,449.49 | 2,449.49 |
| 24 | Tyler Folkert | 5300-000 | 1,379.66 | 1,627.10 | 1,137.48 | 1,137.48 |
| 34P | David A. Slikkers | 5800-000 | 358.20 | 12,475.00 | 0.00 | 0.00 |
| 35 | Employees of the Debtor | 5300-000 | N/A | 19,627.18 | 0.00 | 0.00 |
| 39P | Internal Revenue Service | 5800-000 | N/A | 500.00 | 500.00 | 500.00 |
| 100 | Peter J. Beebe | 5400-000 | N/A | 708.48 | 708.48 | 708.48 |
| 101 | Martin J. Kupres | 5400-000 | N/A | 96.25 | 96.25 | 96.25 |
| 102 | Kelly Slikkers | 5400-000 | 1,923.08 | 1,327.10 | 1,327.10 | 1,327.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | Kenneth R. Westmaas | 5400-000 | N/A | 452.14 | 452.14 | 452.14 |
| 105 | Brandon T. Allen | 5300-000 | 334.44 | 334.44 | 308.85 | 308.85 |
| 106 | Kenneth T. Allen | 5300-000 | 539.16 | 539.16 | 497.88 | 497.88 |
| 107 | Tyler J. Andry | 5300-000 | 194.13 | 194.13 | 156.03 | 156.03 |
| 108 | Wayne T. Buttery | 5300-000 | 511.94 | 511.94 | 390.02 | 390.02 |
| 109 | Dennis B. Crenshaw | 5300-000 | 746.39 | 746.39 | 588.57 | 588.57 |
| 110 | Stephen A. DeWitt | 5300-000 | 927.00 | 927.00 | 698.96 | 698.96 |
| 111 | Brandon A. Hernandez | 5300-000 | 626.85 | 626.85 | 473.26 | 473.26 |
| 112 | Steve Higgins | 5300-000 | 612.40 | 612.40 | 477.79 | 477.79 |
| 113 | Robert L. Kok | 5300-000 | 5,786.55 | 5,786.55 | 3,850.76 | 3,850.76 |
| 114 | Nicole Lindstrom | 5300-000 | 575.75 | 575.75 | 436.23 | 436.23 |
| 115 | Edwin I. Lopez | 5300-000 | 545.75 | 545.75 | 457.81 | 457.81 |
| 116 | Kim M. McGhan | 5300-000 | 200.04 | 200.04 | 171.51 | 171.51 |
| 117 | Jason I. Mitchell | 5300-000 | 188.13 | 188.13 | 151.74 | 151.74 |
| 118 | Robert M. Murphy | 5300-000 | 690.84 | 690.84 | 634.78 | 634.78 |
| 119 | Tori M. Olen | 5300-000 | 140.00 | 140.00 | 113.34 | 113.34 |
| 120 | Julian A. Reyes-Hernandez | 5300-000 | 546.00 | 546.00 | 415.02 | 415.02 |
| 121 | Adam Sanders | 5300-000 | 753.67 | 753.67 | 593.25 | 593.25 |
| 122 | Shawn M. Scheuer | 5300-000 | 289.80 | 289.80 | 249.58 | 249.58 |
| 123 | Michael Schrotenboer | 5300-000 | 1,872.50 | 1,827.50 | 1,378.29 | 1,378.29 |
| 124 | Brenda S. Sibley | 5300-000 | 104.28 | 104.28 | 85.87 | 85.87 |
| 125 | Jordan D. Upton | 5300-000 | 601.02 | 601.02 | 466.51 | 466.51 |
| 126 | Brian R. Warren | 5300-000 | 614.00 | 614.00 | 463.93 | 463.93 |
| 127 | Kenneth R. Westmaas | 5300-000 | 715.75 | 715.75 | 538.57 | 538.57 |
| NOTFILED | John Sibble | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tyler Phyllips | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLEGAN CO TREASURER | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF MICHIGAN | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | IRS | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | City of Holland | 5800-000 | 2,285.30 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $45,643.40 | $78,552.04 | $35,288.04 | $35,288.04 |

**EXHIBIT 7 —GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Environmental Partners, Inc. | 7100-000 | 300.00 | 750.00 | 750.00 | 12.14 |
|  | U.S. Bankruptcy Court - Environmental Partners, Inc. | 7100-001 | N/A | N/A | N/A | 4.79 |
| 3 | RD Technologies - Paul A. Dickensheets | 7100-000 | 10,825.00 | 10,825.00 | 10,825.00 | 244.17 |
| 5 | Plante Moran | 7100-000 | 44,650.00 | 57,782.00 | 57,782.00 | 1,303.36 |
| 7 | Aerotek Inc. | 7100-000 | 5,592.64 | 7,943.68 | 7,943.68 | 179.18 |
| 11 | McMaster-Carr | 7100-000 | 220.44 | 220.44 | 220.44 | 3.57 |
|  | U.S. Bankruptcy Court - McMaster-Carr | 7100-001 | N/A | N/A | N/A | 1.40 |
| 12 | Randack Fasteners Americas Inc | 7100-000 | 12,500.00 | 12,500.00 | 12,500.00 | 281.96 |
| 13 | Action Industrial Supply | 7100-000 | 551.56 | 541.56 | 541.56 | 8.76 |
|  | U.S. Bankruptcy Court - Action Industrial Supply | 7100-001 | N/A | N/A | N/A | 3.46 |
| 15 | motor supply of holland / dba napa auto parts | 7100-000 | N/A | 205.47 | 205.47 | 3.32 |
|  | U.S. Bankruptcy Court - motor supply of holland / | 7100-001 | N/A | N/A | N/A | 1.31 |
| 16 | U.S. Bankruptcy Court - CLERK - US BANKRUPTCY COURT | 7100-001 | 591.43 | 630.04 | 630.04 | 14.21 |
| 17 | Fiberlay, Inc. | 7100-000 | 16,659.00 | 21,323.01 | 21,323.01 | 480.97 |
| 20 | BDO USA,LLP | 7100-000 | 6,500.00 | 6,500.00 | 6,500.00 | 146.62 |
| 22 | W.W. Grainger Inc | 7100-000 | 13,947.54 | 4,532.20 | 4,532.20 | 102.23 |
| 23 | Kelly Services Inc | 7100-000 | 29,187.23 | 29,736.99 | 29,736.99 | 670.76 |
| 25U | NCTI-EC, LLC | 7100-000 | N/A | 640,924.00 | 0.00 | 0.00 |
| 27 | Robert L. Slikkers | 7100-000 | N/A | 243,388.31 | 0.00 | 0.00 |
| 28 | Thomas B. Slikkers | 7100-000 | N/A | 243,388.31 | 0.00 | 0.00 |
| 29 | David A. Slikkers | 7100-000 | N/A | 243,388.31 | 0.00 | 0.00 |
| 30 | S2 Yachts, Inc. | 7100-000 | 1,413,012.90 | 718,114.50 | 0.00 | 0.00 |
| 31 | S2 Yachts, Inc. | 7100-000 | N/A | 28,451.85 | 0.00 | 0.00 |
| 32 | Honigman Miller Schwartz and Cohn LLP | 7100-000 | 45,975.73 | 30,885.73 | 30,885.73 | 696.67 |
| 33 | Northern Power Systems, Inc. | 7100-000 | 35,000.00 | 2,994,552.90 | 2,994,552.90 | 67,553.95 |
| 34U | David A. Slikkers | 7100-000 | N/A | 481,475.00 | 0.00 | 0.00 |
| 36 | Corporate Benefit Strategies (bswift) | 7100-000 | 97.60 | 87.98 | 87.98 | 1.42 |
|  | U.S. Bankruptcy Court - Corporate Benefit Strategies | 7100-001 | N/A | N/A | N/A | 0.56 |
| 39U | Internal Revenue Service | 7100-000 | N/A | 500.00 | 500.00 | 8.09 |
|  | U.S. Bankruptcy Court - Internal Revenue Service | 7100-001 | N/A | N/A | N/A | 3.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | Art Guild of Philadelphia, Inc. | 7200-000 | 13,621.00 | 13,621.00 | 13,621.00 | 0.00 |
| NOTFILED | Grand Northern Products | 7100-000 | 1,051.70 | N/A | N/A | 0.00 |
| NOTFILED | FedEx Freight | 7100-000 | 842.18 | N/A | N/A | 0.00 |
| NOTFILED | Graves Spray Supply | 7100-000 | 58.61 | N/A | N/A | 0.00 |
| NOTFILED | Harbor Steel & Supply | 7100-000 | 94.45 | N/A | N/A | 0.00 |
| NOTFILED | kennametal, inc. | 7100-000 | 1,017.58 | N/A | N/A | 0.00 |
| NOTFILED | holland medi center | 7100-000 | 1,091.38 | N/A | N/A | 0.00 |
| NOTFILED | exfil | 7100-000 | 263.30 | N/A | N/A | 0.00 |
| NOTFILED | Electrochemical Products, Inc. | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | Composite Inspection | 7100-000 | 9,800.00 | N/A | N/A | 0.00 |
| NOTFILED | CsterDepot, Iinc. | 7100-000 | 338.82 | N/A | N/A | 0.00 |
| NOTFILED | Composites One, LLC | 7100-000 | 610.88 | N/A | N/A | 0.00 |
| NOTFILED | Dassault Systemes Americas | 7100-000 | 11,925.00 | N/A | N/A | 0.00 |
| NOTFILED | Donald Engineering | 7100-000 | 572.40 | N/A | N/A | 0.00 |
| NOTFILED | Delta Dental of MI | 7100-000 | 1,893.46 | N/A | N/A | 0.00 |
| NOTFILED | MAPA, Inc. | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Michigan Economic Development Corp. | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | sprint | 7100-000 | 352.73 | N/A | N/A | 0.00 |
| NOTFILED | Quality Assurance | 7100-000 | 3,425.10 | N/A | N/A | 0.00 |
| NOTFILED | Up Tower Blade Repair | 7100-000 | 17,236.80 | N/A | N/A | 0.00 |
| NOTFILED | UPS | 7100-000 | 143.42 | N/A | N/A | 0.00 |
| NOTFILED | West Michigan Uniform | 7100-000 | 36.00 | N/A | N/A | 0.00 |
| NOTFILED | Vision Servces Plan | 7100-000 | 444.94 | N/A | N/A | 0.00 |
| NOTFILED | Principal Financial Group | 7100-000 | 167.89 | N/A | N/A | 0.00 |
| NOTFILED | Price Heneveld | 7100-000 | 387.00 | N/A | N/A | 0.00 |
| NOTFILED | NAPA Auto Parts | 7100-000 | 221.06 | N/A | N/A | 0.00 |
| NOTFILED | misdu | 7100-000 | 55.80 | N/A | N/A | 0.00 |
| NOTFILED | Overisel Lumber | 7100-000 | 598.43 | N/A | N/A | 0.00 |
| NOTFILED | PRAXAIR | 7100-000 | 62.38 | N/A | N/A | 0.00 |
| NOTFILED | Preferred Lightning | 7100-000 | 559.18 | N/A | N/A | 0.00 |
| NOTFILED | Praxair-Lake Welding Supply | 7100-000 | 41.40 | N/A | N/A | 0.00 |
| NOTFILED | ATEC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Armbrust Paper Tubes | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Aeronautica Windpower LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Aeroblade Parque Tecnologico | 7100-000 | 135,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Aerotek Commercial Staffing | 7100-000 | 6,401.60 | N/A | N/A | 0.00 |
| NOTFILED | Agritek Industries, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | applus Rtd. USA | 7100-000 | 8,672.49 | N/A | N/A | 0.00 |
| NOTFILED | All PHase ELectric Supply | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| | CLERK - US BANKRUPTCY COURT | 7100-001 | N/A | 0.46 | 0.46 | 0.46 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,863,048.05 | $5,792,268.74 | $3,193,138.46 | $71,726.55 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-01016

**Case Name:** ENERGETX COMPOSITES, LLC

**Period Ending:** 01/03/18

**Trustee:** (420390) Thomas C. Richardson

**Filed (f) or Converted (c):** 02/26/15 (f)

**§341(a) Meeting Date:** 04/27/15

**Claims Bar Date:** 06/04/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Fifth Third Bank account (General Business Acc.) | 0.00 | 160,787.97 | | 160,787.97 | FA |
| 2 | Accounts Receivable See attached summary | 351,766.09 | 14,097.39 | | 14,097.39 | FA |
| 3 | Petty Cash 725 E. 40th Street, Holland, MI 49423 | 87.52 | 86.26 | | 86.26 | FA |
| 4 | Payroll Account (Macatawa Bank) | 7,885.26 | 6,219.68 | | 6,219.68 | FA |
| 5 | Business Checking Account (Bank of Holland) | 4,968.90 | 4,960.23 | | 4,960.23 | FA |
| 6 | Office Equipment | 9,709.40 | 0.00 | | 0.00 | FA |
| 7 | Machinery and Equipment | 903,561.96 | 100,000.00 | | 853,011.20 | FA |
| 8 | Raw Material, Supplies, Work in Progress See att | 64,702.39 | 0.00 | | 0.00 | FA |
| 9 | Fifth Third Bank Account (duplicate of asset 1) | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Flex Account (Fifth Third Bank) | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Asset Insurance, Policy No. 31-1-77763, Expirati | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Short Term and Long Term Disability, Policy No. | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Employee Life Insurance, Policy No. 601992 UNUM, | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Employee Life Long Term Disability, Policy No. 6 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | License Agreement - Aeroblade AB45 | Unknown | 0.00 | | 0.00 | FA |
| 16 | UCC Financing Statement<br>  Imported from Schedule D, not an asset. | 0.00 | 0.00 | | 0.00 | FA |
| 17 | UCC Financing Statement<br>  Imported from Schedule D, not an asset. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Avoidance Actions  (u)<br>  not pursued per settlement with insiders | Unknown | 0.00 | | 0.00 | FA |
| 19 | Tax refund  (u) | 0.00 | 100.05 | | 100.05 | FA |
| 20 | Return of Money pd into Bankruptcy Court  (u) | 0.00 | 316.30 | | 316.30 | FA |
| **20** | **Assets** Totals (Excluding unknown values) | **$1,342,681.52** | **$286,567.88** | | **$1,039,579.08** | **$0.00** |

**Major Activities Affecting Case Closing:**

6/23/17 - TFR resubmitted

6/12/17 - TFR filed today

3/10/17 tax returns filed; niffr  1/4/17  await tax returns being prepared by A Mitchell  12/8/16 Order approving interim disbursements; payments made  12/6/16  tc

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 15-01016 | Trustee: (420390) Thomas C. Richardson |
| Case Name: ENERGETX COMPOSITES, LLC | Filed (f) or Converted (c): 02/26/15 (f) |
| | §341(a) Meeting Date: 04/27/15 |
| Period Ending: 01/03/18 | Claims Bar Date: 06/04/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

CHK re 401k  11/4/16  Petition for Interim Disbursement  9/6/16  tc Bob Mollhagen re insider claims  8/4/16  tc CHK re docs for tax returns  7/28/16  tc S Rayman re docs  7/8/16  tc S Rayman re records  6/27/16  to debtor's facility in Holland re old records  5&6/2016  severals emails w/ S Rayman and Andy Mitchell re tax returns  2/26/16  Order Approving settlement w/ secured creditors  1/19/16  send W-2's  12/28/15  $92,769 rec'd from sale  12/8/15  settlement conference w/ secured creditor & attorneys  10/10/15  rvw Rayman & Knight fee appl.  10/7/15  sale motion filed for remaining equipment  10/1/15  motions re Flex Plan and 401k filed  9/28/15  file abandonment of DeWing & DowAksa property  8/10/15 - order to pay pre-petition wages, etc.;  8/10/15 - order to refund portion of sale proceeds; 8/3/15 - attend hearing on motion to refund portion of sale proceeds; 7/23/15 - motion to refund portion of sale proceeds; 7/23/15 - motion to disburse funds from sale; 7/9/15 - hearing held on motion to pay pre-petition wages, etc.; 7/7/15 - hearing and courtroom auction re sale to Composite Builders; 6/23/15 - motion to pay pre-petition wages, etc.; 6/18/15 - attend hearing on sale to Composite Builders; 6/1/15 - motion to sell personal property; 4/27/15 - conduct 341 exam; 4/15/15 - attend hearing on sale to S2 Yachts; 4/10/15 - meeting with Robert and David Slikkers and counsel in GR; 3/28/15 - review Schedules; 3/27/15 - attention to motion for sale of personal property, etc.; 3/12/15 - attend hearing on sale of personal property to Northern Supply; 3/5/15 - attend hearing on Northern Supply motion for relief from stay; 3/4/15 - meeting with David Slikkers, Kelly Slikkers, and Cody Knight at debtors' place of business;

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 1, 2015 | **Current Projected Date Of Final Report (TFR):** | June 12, 2017  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-01016 | |
| **Case Name:** | ENERGETX COMPOSITES, LLC | |
| **Taxpayer ID #:** | **-***4071 | |
| **Period Ending:** | 01/03/18 | |

| | | |
|---|---|---|
| **Trustee:** | Thomas C. Richardson (420390) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account:** | ******9166 - Checking Account | |
| **Blanket Bond:** | $2,000,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/15 | {1} | Fifth Third Bank | CLOSE ACCOUNT AT FIFTH THIRD BANK | 1290-000 | 160,787.97 | | 160,787.97 |
| 03/09/15 | {2} | University of Minnesota | AR | 1121-000 | 1,700.00 | | 162,487.97 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 242.50 | 162,245.47 |
| 04/22/15 | | From Account #******9167 | Transfer to regular checking account | 9999-000 | 6,219.68 | | 168,465.15 |
| 04/28/15 | {3} | Energetx Composites, LLC | 4~$87.51 petty cash minus $1.25 money order fee | 1129-000 | 86.26 | | 168,551.41 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.05 | 168,302.36 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 254.51 | 168,047.85 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.00 | 167,763.85 |
| 07/09/15 | {2} | unum | termination refund | 1121-000 | 15.95 | | 167,779.80 |
| 07/15/15 | {3} | Energetx Composites, LLC | petty cash turned over 4/27/15~got money order 4/28/15 | 1129-000 | 87.51 | | 167,867.31 |
| 07/15/15 | {2} | unum | Accounts Receivable | 1121-000 | 45.60 | | 167,912.91 |
| 07/15/15 | {2} | unum | Accounts Receivable | 1121-000 | 233.70 | | 168,146.61 |
| 07/15/15 | {3} | Energetx Composites, LLC | Reversed Deposit 100005 1 petty cash turned over 4/27/15~got money order 4/28/15 | 1129-000 | -87.51 | | 168,059.10 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 236.66 | 167,822.44 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.50 | 167,564.94 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 241.01 | 167,323.93 |
| 11/04/15 | 101 | Peter J. Beebe<br>1613 Kelly Ridge Drive<br>Holland, MI 49424 | distribution of employee flex plan funds | 5400-000 | | 708.48 | 166,615.45 |
| 11/04/15 | 102 | Martin J. Kupres<br>6417 Ototeman Trail<br>Saugatuck, MI 49453 | Distribution of employe flex plan funds | 5400-000 | | 96.25 | 166,519.20 |
| 11/04/15 | 103 | Kelly Slikkers<br>6573 Creekwood Lane<br>Holland, MI 49423 | Distribution of employee flex plan funds | 5400-000 | | 1,327.10 | 165,192.10 |
| 11/04/15 | 104 | Kenneth R. Westmaas<br>6575 Balsam Drive<br>Apt. 103<br>Hudsonville, MI 49426 | distribution of employee flex plan funds | 5400-000 | | 452.14 | 164,739.96 |
| 11/05/15 | 105 | City of Holland<br>Ronald J. Vander Veen<br>321 Settlers Road<br>Holland, MI 49423 | Paid per Order dated 11-4-15 | 4210-000 | | 24,066.95 | 140,673.01 |
| 11/05/15 | 106 | RAYMAN & KNIGHT<br>141 E. MICHIGAN AVENUE | Attorney fees | 3210-000 | | 35,903.00 | 104,770.01 |

| | | | | Subtotals : | $169,089.16 | $64,319.15 | |

{} Asset reference(s)

Printed: 01/03/2018 02:28 PM    V.13.30

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-01016 | |
| **Case Name:** ENERGETX COMPOSITES, LLC | |
| **Taxpayer ID #:** **-***4071 | |
| **Period Ending:** 01/03/18 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SUITE 301<br>KALAMAZOO, MI 49007 | | | | | |
| 11/05/15 | 107 | RAYMAN & KNIGHT<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney expenses | 3220-000 | | 2,733.64 | 102,036.37 |
| 11/05/15 | 108 | Brandon T. Allen<br>12066 Flacon Lane<br>Apt. 6<br>Holland, MI 49424 | Gross wages: $334.44 - $25.59 taxes; paid<br>per Order dated 8/10/15 | 5300-000 | | 308.85 | 101,727.52 |
| 11/05/15 | 109 | Kenneth T. Allen<br>3940 Mayfield Avenue<br>Apt. 12<br>Grand Rapids, MI 49525 | Gross wage: $539.16 - $41.28 taxes; paid per<br>Order dated 8/10/15 | 5300-000 | | 497.88 | 101,229.64 |
| 11/05/15 | 110 | Tyler J. Andry<br>13862 N. Traditions Way<br>Holland, MI 49424 | Gross wages: $194.13 - $38.10 taxes. Paid<br>per Order dated 8/10/15.<br>Stopped on 01/25/16 | 5300-000 | | 156.03 | 101,073.61 |
| 11/05/15 | 111 | Donovan Barnes<br>420 East Main Street<br>Hopkins, MI 49328 | Gross wages: $384.00 - $67.70 taxes. Paid<br>per Order dated 8/10/15.<br>Stopped on 03/09/16 | 2700-000 | | 316.30 | 100,757.31 |
| 11/05/15 | 112 | Bryce Bergman<br>801 Franklin Avenue<br>Grand Haven, MI 49417 | Gross wages: $1,981.35 - $527.78 taxes. Paid<br>per Order dated 8/10/15. | 5300-000 | | 1,453.57 | 99,303.74 |
| 11/05/15 | 113 | Wayne T. Buttery<br>801 1/2 Franklin Avenue<br>Grand Haven, MI 49417 | Gross wages: $511.94 - $121.92 taxes. Paid<br>per Order dated 8/10/15. | 5300-000 | | 390.02 | 98,913.72 |
| 11/05/15 | 114 | Dennis B. Crenshaw<br>224 Dartmouth Avenue<br>Holland, MI 49423 | Gross wages: $746.39 - $157.82 taxes. Paid<br>per Order dated 8/10/15. | 5300-000 | | 588.57 | 98,325.15 |
| 11/05/15 | 115 | William J DeVries<br>2749 Blue Stem Drive<br>Zeeland, MI 49464 | Gross wages: $677.26 - $125.32 taxes. Paid<br>per Order dated 8/10/15. | 5300-000 | | 551.94 | 97,773.21 |
| 11/05/15 | 116 | Stephen A. DeWitt<br>4547 48th Street<br>Holland, MI 49423 | Gross wages: $927.00 - $228.04 taxes. Paid<br>per Order dated 8/10/15. | 5300-000 | | 698.96 | 97,074.25 |
| 11/05/15 | 117 | Tyler Folkert<br>316 Lorene Street<br>Wayland, MI 49348 | Gross wages: $1,627.10 - $489.62 taxes. Paid<br>by Order dated 8/10/15. | 5300-000 | | 1,137.48 | 95,936.77 |
| 11/05/15 | 118 | Brandon A. Hernandez | Gross wages: $626.85 - $153.59 taxes. Paid | 5300-000 | | 473.26 | 95,463.51 |

| | | | Subtotals : | | $0.00 | $9,306.50 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 3

| | |
|---|---|
| **Case Number:** 15-01016 | |
| **Case Name:** ENERGETX COMPOSITES, LLC | |
| **Taxpayer ID #:** **-***4071 | |
| **Period Ending:** 01/03/18 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 11693 Waverly Shores Street Holland, MI 49424 | per Order dated 8/10/15 | | | | |
| 11/05/15 | 119 | Steve Higgins 6700 M-89 Fennville, MI 49408 | Gross wages: $612.40 - $134.61 taxes.  Paid per Order dated 8/10/15 | 5300-000 | | 477.79 | 94,985.72 |
| 11/05/15 | 120 | Robert L. Kok 4318 Glen Hollow Drive Hudsonville, MI 49426 | Gross wages: $5,786.55 - $1,935.79 taxes. Paid per Order dated 8/10/15 | 5300-000 | | 3,850.76 | 91,134.96 |
| 11/05/15 | 121 | Robert J. Kouw 2881 152nd Ave. Holland, MI 49424 | Gross wages: $1,002.50 - $116.50 taxes. Paid per Order dated 8/10/15 | 5300-000 | | 886.00 | 90,248.96 |
| 11/05/15 | 122 | Steven Lambert 4524 Hidden Ridge Dr. Hudsonville, MI 49426-9775 | Gross wages: $4,384.62 - $1,453.78 taxes. Paid per Order dated 8/10/15 | 5300-000 | | 2,930.84 | 87,318.12 |
| 11/05/15 | 123 | Derek Lewis 300 Farington Blvd. Apt. 44 Holland, MI 49423 | Gross wages: $3,846.18 - $1,396.69 taxes. Paid per Order dated 8/10/15 | 5300-000 | | 2,449.49 | 84,868.63 |
| 11/05/15 | 124 | Nicole Lindstrom PO Box 2354 Holland, MI 49422 | Gross wages: $575.75 - $139.52 taxes.  Paid per Order dated 8/10/15 | 5300-000 | | 436.23 | 84,432.40 |
| 11/05/15 | 125 | David Locher 15 E 33rd St Holland, MI 49423 | Gross wages: $7,673.08 - $2,704.02 taxes. Paid per Order dated 8/10/15 | 5300-000 | | 4,969.06 | 79,463.34 |
| 11/05/15 | 126 | Edwin I. Lopez 3018 Sunrise Avenue Holland, MI 49424 | Gross wages: $545.75 - $87.94 taxes. Paid per Order dated 8/10/15. | 5300-000 | | 457.81 | 79,005.53 |
| 11/05/15 | 127 | Kim M. McGhan 538 Cherry Lane Holland, MI 49424 | Gross wages: $200.04 - $28.53 taxes. Paid per Order dated 8/10/15. | 5300-000 | | 171.51 | 78,834.02 |
| 11/05/15 | 128 | Jason I. Mitchell 8540 Bryce Road Kenockee, MI 48006 | Gross wages: $188.13 - $36.39 taxes. Paid per Order dated 8/10/15 | 5300-000 | | 151.74 | 78,682.28 |
| 11/05/15 | 129 | Robert M. Murphy 13012 Blueberry Lane Holland, MI 49424 | Gross wages: $690.84 - $56.06 taxes. Paid per Order dated 8/10/15. | 5300-000 | | 634.78 | 78,047.50 |
| 11/05/15 | 130 | Tori M. Olen 8102 Birchwood Avenue Jenison, MI 49428 | Gross wages: $140.00 - $26.66 taxes. Paid per Order dated 8/10/15. | 5300-000 | | 113.34 | 77,934.16 |
| 11/05/15 | 131 | Julian A. Reyes-Hernandez | Gross wages: $546.00 - $130.98 taxes. Paid | 5300-000 | | 415.02 | 77,519.14 |

| | | | | Subtotals : | $0.00 | $17,944.37 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-01016 | |
| **Case Name:** ENERGETX COMPOSITES, LLC | |
| | |
| **Taxpayer ID #:** **-***4071 | |
| **Period Ending:** 01/03/18 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 157 Walnut Avenue<br>Holland, MI 49423 | per Order dated 8/10/15 | | | | |
| 11/05/15 | 132 | Adam Sanders<br>3241 Crystal Valley Court<br>Holland, MI 49424 | Gross wages: $753.67 - $160.42 taxes.  Paid<br>per Order dated 8/10/15 | 5300-000 | | 593.25 | 76,925.89 |
| 11/05/15 | 133 | Shawn M. Scheuer<br>12910 Vis Donna Lane<br>Holland, MI 49424 | Gross wages: $289.80 - $40.22 taxes.  Paid<br>per Order dated 8/10/15. | 5300-000 | | 249.58 | 76,676.31 |
| 11/05/15 | 134 | Michael Schrotenboer<br>401 W. 31st Street<br>Holland, MI 49423 | Gross wages: $1,827.50 - $449.21 taxes.  Paid<br>per Order dated 8/10/15 | 5300-000 | | 1,378.29 | 75,298.02 |
| 11/05/15 | 135 | Brenda S. Sibley<br>12667 136th Avenue<br>Grand Haven, MI 49417 | Gross wages: $104.28 - $18.41 taxes.  Paid<br>per Order dated 8/10/15 | 5300-000 | | 85.87 | 75,212.15 |
| 11/05/15 | 136 | Jordan D. Upton<br>518 William<br>Zeeland, MI 49464 | Gross wages: $601.02 - $134.51 taxes. Paid<br>per Order dated 8/10/15 | 5300-000 | | 466.51 | 74,745.64 |
| 11/05/15 | 137 | Andrew Walcott<br>4520 Jacob Street SW<br>Grandville, MI 49418 | Gross wages: $1,921.50 - $620.65 taxes. Paid<br>per Order dated 8/10/15 | 5300-000 | | 1,300.85 | 73,444.79 |
| 11/05/15 | 138 | Brian R. Warren<br>4344 112th Avenue<br>Allegan, MI 49010 | Gross wages: $614.00 - $150.07 taxes. Paid<br>per Order dated 8/10/15 | 5300-000 | | 463.93 | 72,980.86 |
| 11/05/15 | 139 | Kenneth R. Westmaas<br>6575 Balsam Drive<br>Apt. 103<br>Hudsonville, MI 49426 | Gross wages: $715.75 - $177.18 taxes. Paid<br>per Order dated 8/10/15 | 5300-000 | | 538.57 | 72,442.29 |
| 11/05/15 | 140 | Kenneth Workinger<br>17611 Hiawatha<br>Spring Lake, MI 49456 | Gross wages: $3,768.96 - $1,158.97 taxes.<br>Paid per Order dated 8/10/15 | 5300-000 | | 2,609.99 | 69,832.30 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.73 | 69,670.57 |
| 01/15/16 | 141 | State of Michigan<br>Michigan Department of Treasury<br>PO Box 30324<br>Lansing, MI 48909-7824 | 2015 Sales, Use and withholding - quarterly<br>return | 2690-730 | | 1,801.50 | 67,869.07 |
| 01/15/16 | 142 | Internal Revenue Service<br>PO Box 804522<br>Cincinnati, OH 45280-4522 | Quarterly federal tax return - 4th quarter | 2690-730 | | 14,800.74 | 53,068.33 |
| 01/22/16 | 143 | Insurance | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 2,446.09 | 50,622.24 |

| | | Subtotals : | $0.00 | $26,896.90 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/03/2018 02:28 PM    V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-01016 | |
| **Case Name:** | ENERGETX COMPOSITES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***4071 | |
| **Period Ending:** | 01/03/18 | |

| | | |
|---|---|---|
| **Trustee:** | Thomas C. Richardson (420390) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account:** | ******9166 - Checking Account | |
| **Blanket Bond:** | $2,000,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 12/31/2015 FOR CASE #15-01016<br>Voided on 01/22/16 | | | | |
| 01/22/16 | 143 | Insurance | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #15-01016<br>Voided: check issued on 01/22/16 | 2300-000 | | -2,446.09 | 53,068.33 |
| 01/25/16 | 110 | Tyler J. Andry<br>13862 N. Traditions Way<br>Holland, MI 49424 | Gross wages: $194.13 - $38.10 taxes.  Paid per Order dated 10/16/15.<br>Stopped: check issued on 11/05/15 | 5300-000 | | -156.03 | 53,224.36 |
| 01/25/16 | 144 | Tyler J. Andry<br>67 E. Apple Lane<br>Fennville, MI 49408 | Wages | 5300-000 | | 156.03 | 53,068.33 |
| 02/24/16 | 145 | Miedema Appraisals, Inc.<br>601 Gordon Industrial Court<br>Byron Center, MI 49315 | Appraiser fees | 3711-000 | | 2,200.00 | 50,868.33 |
| 02/26/16 | | From Account #******9168 | Transfer funds to pay Court Order | 9999-000 | 748,946.99 | | 799,815.32 |
| 02/26/16 | 146 | City of Holland<br>Treasurer's Office<br>270 River Avenue<br>Holland, MI 49423 | Delinquent personal property taxes | 4210-000 | | 4,739.32 | 795,076.00 |
| 02/26/16 | 147 | NCTI-EC, LLC | Distribution to creditor per Order dated 2/26/16 | 4210-000 | | 750,000.00 | 45,076.00 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 233.57 | 44,842.43 |
| 03/02/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -233.57 | 45,076.00 |
| 03/09/16 | 111 | Donovan Barnes<br>420 East Main Street<br>Hopkins, MI 49328 | Gross wages: $384.00 - $67.70 taxes.  Paid per Order dated 8/10/15.<br>Stopped: check issued on 11/05/15 | 2700-000 | | -316.30 | 45,392.30 |
| 03/18/16 | 148 | CLERK - US BANKRUPTCY COURT<br>ONE DIVISION AVE., NW<br>ROOM 200<br>GRAND RAPIDS, MI 49503 | Unclaimed funds | 2700-001 | | 316.30 | 45,076.00 |
| 03/24/16 | 149 | Ullrey & Company | Accountant fees | 3410-000 | | 425.00 | 44,651.00 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 216.00 | 44,435.00 |
| 07/12/16 | | From Account #******9167 | Transfer funds to combine all in one account | 9999-000 | 119,221.36 | | 163,656.36 |
| 07/12/16 | | From Account #******9168 | Transfer funds to be in just one account. | 9999-000 | 1,191.65 | | 164,848.01 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 228.57 | 164,619.44 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.74 | 164,359.70 |

Subtotals :    $869,360.00    $755,622.54

{} Asset reference(s)

Printed: 01/03/2018 02:28 PM    V.13.30

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-01016 | |
| **Case Name:** | ENERGETX COMPOSITES, LLC | |
| **Taxpayer ID #:** | **-***4071 | |
| **Period Ending:** | 01/03/18 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 235.76 | 164,123.94 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 227.57 | 163,896.37 |
| 11/11/16 | 150 | Donovan Barnes<br>3849 Allegan Dam Road<br>Allegan, MI 49010 | Final distribution | 5300-000 | | 316.30 | 163,580.07 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 250.60 | 163,329.47 |
| 12/08/16 | 151 | RAYMAN & KNIGHT<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney fees | 3210-000 | | 22,227.00 | 141,102.47 |
| 12/08/16 | 152 | RAYMAN & KNIGHT<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney expenses | 3220-000 | | 3,449.11 | 137,653.36 |
| 12/08/16 | 153 | Thomas C. Richardson<br>P.O. Box 51067<br>Kalamazoo, MI 49005-1067 | Dividend paid 100.00% on $45,000.00,<br>Trustee Compensation;  Reference: | 2100-000 | | 45,000.00 | 92,653.36 |
| 12/08/16 | 154 | Thomas C. Richardson<br>P.O. Box 51067<br>Kalamazoo, MI 49005-1067 | Dividend paid 100.00% on $2,752.39, Trustee<br>Expenses;  Reference: | 2200-000 | | 2,752.39 | 89,900.97 |
| 12/08/16 | 155 | Donovan Barnes<br>2212 12th Avenue W.<br>Apt. 3<br>Jasper, AL 35501 | Dividend paid 100.00% on $316.30; Claim# 4;<br>Filed: $384.00; Reference:<br>Voided on 12/08/16 | 5300-000 | | 316.30 | 89,584.67 |
| 12/08/16 | 155 | Donovan Barnes<br>2212 12th Avenue W.<br>Apt. 3<br>Jasper, AL 35501 | Dividend paid 100.00% on $316.30; Claim# 4;<br>Filed: $384.00; Reference:<br>Voided: check issued on 12/08/16 | 5300-000 | | -316.30 | 89,900.97 |
| 12/08/16 | 156 | Internal Revenue Service<br>Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Dividend paid 100.00% on $500.00; Claim#<br>39P; Filed: $500.00; Reference: | 5800-000 | | 500.00 | 89,400.97 |
| 12/08/16 | 157 | Environmental Partners, Inc.<br>305 Hoover Blvd., Suite 200<br>Holland, MI 49423 | Dividend paid   1.61% on $750.00; Claim# 1;<br>Filed: $750.00; Reference: | 7100-000 | | 12.14 | 89,388.83 |
| 12/08/16 | 158 | RD Technologies - Paul A.<br>Dickensheets<br>2303 sunset bluff drive<br>holland, MI 49424 | Dividend paid   1.61% on $10,825.00; Claim#<br>3; Filed: $10,825.00; Reference: | 7100-000 | | 175.10 | 89,213.73 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $75,145.97 |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-01016 | **Trustee:** Thomas C. Richardson (420390) |
| **Case Name:** ENERGETX COMPOSITES, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9166 - Checking Account |
| **Taxpayer ID #:** **-***4071 | **Blanket Bond:** $2,000,000.00 (per case limit) |
| **Period Ending:** 01/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/16 | 159 | Plante Moran<br>600 East Front Street<br>Suite 300<br>Traverse City, MI 49686-9828 | Dividend paid   1.61% on $57,782.00; Claim#<br>5; Filed: $57,782.00; Reference: | 7100-000 | | 934.67 | 88,279.06 |
| 12/08/16 | 160 | Aerotek Inc.<br>Attn: Andrea Thompson<br>7301 Parkway Drive<br>Hanover, MD 21076 | Dividend paid   1.61% on $7,943.68; Claim# 7;<br>Filed: $7,943.68; Reference: | 7100-000 | | 128.50 | 88,150.56 |
| 12/08/16 | 161 | McMaster-Carr<br>200 Aurora Industrial Parkway<br>Aurora, OH 44202 | Dividend paid   1.61% on $220.44; Claim# 11;<br>Filed: $220.44; Reference: | 7100-000 | | 3.57 | 88,146.99 |
| 12/08/16 | 162 | Randack Fasteners Americas Inc<br>920 Donata Court<br>Lake Zurich, IL 60047-5025 | Dividend paid   1.61% on $12,500.00; Claim#<br>12; Filed: $12,500.00; Reference: | 7100-000 | | 202.20 | 87,944.79 |
| 12/08/16 | 163 | Action Industrial Supply<br>1840 Sixth St.<br>Muskegon, MI 49441 | Dividend paid   1.61% on $541.56; Claim# 13;<br>Filed: $541.56; Reference: | 7100-000 | | 8.76 | 87,936.03 |
| 12/08/16 | 164 | motor supply of holland / dba napa<br>auto parts<br>531 chicago dr<br>holland, MI 49423 | Dividend paid   1.61% on $205.47; Claim# 15;<br>Filed: $205.47; Reference: | 7100-000 | | 3.32 | 87,932.71 |
| 12/08/16 | 165 | ADP LLC<br>c/o Martha Flores<br>1851 N. Resler<br>El Paso, TX 79912 | Dividend paid   1.61% on $630.04; Claim# 16;<br>Filed: $630.04; Reference:<br>Stopped on 03/09/17 | 7100-000 | | 10.19 | 87,922.52 |
| 12/08/16 | 166 | Fiberlay, Inc.<br>24 S. Idaho Street<br>Seattle, WA 98134-1119 | Dividend paid   1.61% on $21,323.01; Claim#<br>17; Filed: $21,323.01; Reference: | 7100-000 | | 344.92 | 87,577.60 |
| 12/08/16 | 167 | BDO USA,LLP<br>Attn: Laurence W. Goldberg<br>4135 Mendenhall Oaks Pkwy.,Ste.<br>140<br>High Point, NC 27265-8143 | Dividend paid   1.61% on $6,500.00; Claim#<br>20; Filed: $6,500.00; Reference: | 7100-000 | | 105.14 | 87,472.46 |
| 12/08/16 | 168 | W.W. Grainger Inc<br>Attn: Special Collections Dept<br>7300 N. Melvina Ave<br>Niles, IL 60714 | Dividend paid   1.61% on $4,532.20; Claim#<br>22; Filed: $4,532.20; Reference: | 7100-000 | | 73.31 | 87,399.15 |
| 12/08/16 | 169 | Kelly Services Inc<br>999 West Big Beaver<br>Troy, MI 48084 | Dividend paid   1.61% on $29,736.99; Claim#<br>23; Filed: $29,736.99; Reference: | 7100-000 | | 481.02 | 86,918.13 |
| | | | Subtotals : | | $0.00 | $2,295.60 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-01016 | |
| **Case Name:** | ENERGETX COMPOSITES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***4071 | |
| **Period Ending:** | 01/03/18 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 12/08/16 | 170 | Honigman Miller Schwartz and Cohn LLP<br>660 Woodward Avenue,2290 First National<br>Building,Attn: Joseph R. Sgroi<br>Detroit, MI 48226-3506 | Dividend paid   1.61% on $30,885.73; Claim# 32; Filed: $30,885.73; Reference: | 7100-000 | | 499.60 | 86,418.53 |
| 12/08/16 | 171 | Northern Power Systems, Inc.<br>c/o Harold E. Nelson,Rhoades McKee<br>PC,55 Campau Avenue, NW, Suite 300<br>Grand Rapids, MI 49503 | Dividend paid   1.61% on $2,994,552.90; Claim# 33; Filed: $2,994,552.90; Reference: | 7100-000 | | 48,439.36 | 37,979.17 |
| 12/08/16 | 172 | Corporate Benefit Strategies (bswift)<br>5001 Plainfield Avenue NE, Suite A<br>Grand Rapids, MI 49525-1050 | Dividend paid   1.61% on $87.98; Claim# 36; Filed: $87.98; Reference: | 7100-000 | | 1.42 | 37,977.75 |
| 12/08/16 | 173 | Internal Revenue Service<br>Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Dividend paid   1.61% on $500.00; Claim# 39U; Filed: $500.00; Reference: | 7100-000 | | 8.09 | 37,969.66 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 176.66 | 37,793.00 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.61 | 37,711.39 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.63 | 37,660.76 |
| 03/09/17 | 165 | ADP LLC<br>c/o Martha Flores<br>1851 N. Resler<br>El Paso, TX 79912 | Dividend paid   1.61% on $630.04; Claim# 16; Filed: $630.04; Reference:<br>Stopped: check issued on 12/08/16 | 7100-000 | | -10.19 | 37,670.95 |
| 03/17/17 | 174 | LEWIS, REED & ALLEN, P.C.<br>136 E. MICHIGAN AVENUE<br>SUITE 800<br>KALAMAZOO, MI 49007 | Attorney fees | 3110-000 | | 1,518.50 | 36,152.45 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.26 | 36,097.19 |
| 04/12/17 | 175 | CLERK - US BANKRUPTCY COURT<br>ONE DIVISION AVE., N<br>ROOM 200<br>GRAND RAPIDS, MI 49503 | Unclaimed dividends re Claim #16 | 7100-001 | | 10.19 | 36,087.00 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.45 | 36,038.55 |
| 05/04/17 | 176 | A. L. MITCHELL & ASSOCIATES<br>ATTN:  ANDREW L. MITCHELL | Accountant fees | 3410-000 | | 2,689.00 | 33,349.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Subtotals : | $0.00 | $53,568.58 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-01016 | |
| **Case Name:** | ENERGETX COMPOSITES, LLC | |
| **Taxpayer ID #:** | **-***4071 | |
| **Period Ending:** | 01/03/18 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9166 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 641 E. EIGHTH ST<br>TRAVERSE CITY, MI 49686 | | | | | |
| 05/04/17 | 177 | A. L. MITCHELL & ASSOCIATES<br>ATTN: ANDREW L. MITCHELL<br>641 E. EIGHTH ST<br>TRAVERSE CITY, MI 49686 | Accountant expenses | 3420-000 | | 81.31 | 33,268.24 |
| 05/04/17 | 178 | SourcIT Technologies<br>2910 Lucerne Drive SE<br>Grand Rapids, MI 49546 | Consultant fees | 3731-000 | | 473.00 | 32,795.24 |
| 05/04/17 | 179 | Hungerford Nichols CPA<br>2910 Lucerne Drive SE<br>Grand Rapids, MI 49546 | Consultant fees | 3731-000 | | 1,360.00 | 31,435.24 |
| 05/04/17 | 180 | RAYMAN & KNIGHT<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney fees | 3210-000 | | 581.00 | 30,854.24 |
| 05/04/17 | 181 | RAYMAN & KNIGHT<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney expenses | 3220-000 | | 775.60 | 30,078.64 |
| 05/19/17 | {19} | U S Treasury | Tax refund | 1224-000 | 100.05 | | 30,178.69 |
| 05/30/17 | {20} | United States Treasury | return of funds sent to Bankruptcy Court | 1290-000 | 316.30 | | 30,494.99 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.77 | 30,444.22 |
| 08/03/17 | 182 | Thomas C. Richardson<br>P.O. Box 51067<br>Kalamazoo, MI 49005-1067 | Dividend paid 100.00% on $54,437.37,<br>Trustee Compensation; Reference: | 2100-000 | | 9,437.37 | 21,006.85 |
| 08/03/17 | 183 | Thomas C. Richardson<br>P.O. Box 51067<br>Kalamazoo, MI 49005-1067 | Dividend paid 100.00% on $3,471.77, Trustee<br>Expenses; Reference: | 2200-000 | | 719.38 | 20,287.47 |
| 08/03/17 | 184 | RD Technologies - Paul A.<br>Dickensheets<br>2303 sunset bluff drive<br>holland, MI 49424 | Dividend paid 2.25% on $10,825.00; Claim#<br>3; Filed: $10,825.00; Reference: | 7100-000 | | 69.07 | 20,218.40 |
| 08/03/17 | 185 | Plante Moran<br>600 East Front Street<br>Suite 300<br>Traverse City, MI 49686-9828 | Dividend paid 2.25% on $57,782.00; Claim#<br>5; Filed: $57,782.00; Reference: | 7100-000 | | 368.69 | 19,849.71 |
| 08/03/17 | 186 | Aerotek Inc.<br>Attn: Andrea Thompson | Dividend paid 2.25% on $7,943.68; Claim# 7;<br>Filed: $7,943.68; Reference: | 7100-000 | | 50.68 | 19,799.03 |

| | | | Subtotals : | | $416.35 | $13,966.87 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 10

| | |
|---|---|
| **Case Number:** 15-01016 | **Trustee:** Thomas C. Richardson (420390) |
| **Case Name:** ENERGETX COMPOSITES, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9166 - Checking Account |
| **Taxpayer ID #:** **-***4071 | **Blanket Bond:** $2,000,000.00  (per case limit) |
| **Period Ending:** 01/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 7301 Parkway Drive<br>Hanover, MD 21076 | | | | | |
| 08/03/17 | 187 | Randack Fasteners Americas Inc<br>920 Donata Court<br>Lake Zurich, IL 60047-5025 | Dividend paid   2.25% on $12,500.00; Claim#<br>12; Filed: $12,500.00; Reference: | 7100-000 | | 79.76 | 19,719.27 |
| 08/03/17 | 188 | Fiberlay, Inc.<br>24 S. Idaho Street<br>Seattle, WA 98134-1119 | Dividend paid   2.25% on $21,323.01; Claim#<br>17; Filed: $21,323.01; Reference: | 7100-000 | | 136.05 | 19,583.22 |
| 08/03/17 | 189 | BDO USA,LLP<br>Attn: Laurence W. Goldberg<br>4135 Mendenhall Oaks Pkwy.,Ste.<br>140<br>High Point, NC 27265-8143 | Dividend paid   2.25% on $6,500.00; Claim#<br>20; Filed: $6,500.00; Reference: | 7100-000 | | 41.48 | 19,541.74 |
| 08/03/17 | 190 | W.W. Grainger Inc<br>Attn: Special Collections Dept<br>7300 N. Melvina Ave<br>Niles, IL 60714 | Dividend paid   2.25% on $4,532.20; Claim#<br>22; Filed: $4,532.20; Reference: | 7100-000 | | 28.92 | 19,512.82 |
| 08/03/17 | 191 | Kelly Services Inc<br>999 West Big Beaver<br>Troy, MI 48084 | Dividend paid   2.25% on $29,736.99; Claim#<br>23; Filed: $29,736.99; Reference: | 7100-000 | | 189.74 | 19,323.08 |
| 08/03/17 | 192 | Honigman Miller Schwartz and Cohn<br>LLP<br>660 Woodward Avenue,2290 First<br>National<br>Building,Attn: Joseph R. Sgroi<br>Detroit, MI 48226-3506 | Dividend paid   2.25% on $30,885.73; Claim#<br>32; Filed: $30,885.73; Reference: | 7100-000 | | 197.07 | 19,126.01 |
| 08/03/17 | 193 | Northern Power Systems, Inc.<br>c/o Harold E. Nelson,Rhoades<br>McKee<br>PC,55 Campau Avenue, NW, Suite<br>300<br>Grand Rapids, MI 49503 | Dividend paid   2.25% on $2,994,552.90;<br>Claim# 33; Filed: $2,994,552.90; Reference: | 7100-000 | | 19,107.28 | 18.73 |
| 08/03/17 | 194 | U.S. Bankruptcy Court<br>One DIvision Ave. N<br>Room 200<br>Grand Rapids, MI 49503 | COMBINED SMALL CHECK | | | 18.73 | 0.00 |
| | | | Dividend paid   2.25% on          4.79<br>$750.00;  Claim# 1;<br>Filed: $750.00 | 7100-001 | | | 0.00 |
| | | | Dividend paid  2.25% on          1.40 | 7100-001 | | | 0.00 |

| | | | Subtotals : | | $0.00 | $19,799.03 | |

{} Asset reference(s)

Printed: 01/03/2018 02:28 PM    V.13.30

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 15-01016 | | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|---|
| Case Name: | ENERGETX COMPOSITES, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9166 - Checking Account |
| Taxpayer ID #: | **-***4071 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/03/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | $220.44;  Claim# 11;<br>Filed: $220.44 | | | | | |
| | | | Dividend paid   2.25% on<br>$541.56;  Claim# 13;<br>Filed: $541.56 | 3.46 | 7100-001 | | | 0.00 |
| | | | Dividend paid   2.25% on<br>$205.47;  Claim# 15;<br>Filed: $205.47 | 1.31 | 7100-001 | | | 0.00 |
| | | | Dividend paid   2.25% on<br>$630.04;  Claim# 16;<br>Filed: $630.04 | 4.02 | 7100-001 | | | 0.00 |
| | | | Dividend paid   2.25% on<br>$87.98;  Claim# 36;<br>Filed: $87.98 | 0.56 | 7100-001 | | | 0.00 |
| | | | Dividend paid   2.25% on<br>$500.00;  Claim# 39U;<br>Filed: $500.00 | 3.19 | 7100-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,038,865.51 | 1,038,865.51 | $0.00 |
| Less: Bank Transfers | 875,579.68 | 0.00 | |
| **Subtotal** | 163,285.83 | 1,038,865.51 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $163,285.83 | $1,038,865.51 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-01016 |
| **Case Name:** | ENERGETX COMPOSITES, LLC |
| **Taxpayer ID #:** | **-***4071 |
| **Period Ending:** | 01/03/18 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9167 - Escrow Account |
| **Blanket Bond:** | $2,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/12/15 | {7} | Rhoades McKee IOLTA Account 2 | Money to be held in escrow | 1129-000 | 82,500.00 | | 82,500.00 |
| 04/08/15 | {5} | Bank of Holland | close out bank account | 1129-000 | 4,960.23 | | 87,460.23 |
| 04/09/15 | {4} | Macatawa Bank | close out bank account | 1129-000 | 6,219.68 | | 93,679.91 |
| 04/22/15 | | To Account #******9166 | Transfer to regular checking account | 9999-000 | | 6,219.68 | 87,460.23 |
| 04/27/15 | {7} | DRS | Sale of machinery and equipment | 1129-000 | 20,372.56 | | 107,832.79 |
| 05/04/15 | {2} | Priority Health | Refund | 1121-000 | 10,983.73 | | 118,816.52 |
| 05/05/15 | {2} | Automatic Data Processing | A/R | 1121-000 | 521.44 | | 119,337.96 |
| 05/13/15 | {2} | Delta Dental | AR | 1121-000 | 551.83 | | 119,889.79 |
| 05/26/15 | {2} | Priority Health | A/R | 1121-000 | 45.14 | | 119,934.93 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.77 | 119,711.16 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.25 | 119,481.91 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 260.55 | 119,221.36 |
| 07/12/16 | | To Account #******9166 | Transfer funds to combine all in one account | 9999-000 | | 119,221.36 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 126,154.61 | 126,154.61 | $0.00 |
| Less: Bank Transfers | 0.00 | 125,441.04 |
| **Subtotal** | 126,154.61 | 713.57 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | $126,154.61 | $713.57 |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-01016 | |
| **Case Name:** ENERGETX COMPOSITES, LLC | |
| **Taxpayer ID #:** **-***4071 | |
| **Period Ending:** 01/03/18 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9168 - Escrow Account - 2 |
| **Blanket Bond:** | $2,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/15 | {7} | S2 Yachts, Incorporated | Asset purchase | 1129-000 | 267,469.64 | | 267,469.64 |
| 06/29/15 | {7} | Molded Fiber Glass Co. | Sale of equipment | 1129-000 | 385,000.00 | | 652,469.64 |
| 07/17/15 | {7} | Composite Builders | Sale of Personal Property | 1129-000 | 17,500.00 | | 669,969.64 |
| 07/17/15 | {7} | Compostie Builders | reverse error made in deposit | 1129-000 | -10,000.00 | | 659,969.64 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 851.10 | 659,118.54 |
| 08/17/15 | 101 {7} | Composite Builders, LLC | Refund | 1129-000 | -2,600.00 | | 656,518.54 |
| 12/28/15 | {7} | S2 Yachts, Incorporated | sale of equipment | 1129-000 | 92,769.00 | | 749,287.54 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 121.36 | 749,166.18 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 219.19 | 748,946.99 |
| 02/26/16 | | To Account #******9166 | Transfer funds to pay Court Order | 9999-000 | | 748,946.99 | 0.00 |
| 03/08/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,191.65 | 1,191.65 |
| 07/12/16 | | To Account #******9166 | Transfer funds to be in just one account. | 9999-000 | | 1,191.65 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 750,138.64 | 750,138.64 | $0.00 |
| Less: Bank Transfers | 0.00 | 750,138.64 | |
| **Subtotal** | **750,138.64** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$750,138.64** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 14

| Case Number: | 15-01016 | | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|---|
| Case Name: | ENERGETX COMPOSITES, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9169 - Checking Account |
| Taxpayer ID #: | **-***4071 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/03/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/17 | | Lewis, Reed & Allen | Return of Funds | 2200-000 | | -7.77 | 7.77 |
| 11/07/17 | 101 | Northern Power Systems, Inc.<br>c/o Harold E. Nelson,Rhoades<br>McKee<br>PC,55 Campau Avenue, NW, Suite<br>300<br>Grand Rapids, MI 49503 | | 7100-000 | | 7.31 | 0.46 |
| 11/07/17 | 102 | CLERK - US BANKRUPTCY<br>COURT<br>ONE DIVISION AVE., NW<br>ROOM 200<br>GRAND RAPIDS, MI 49503 | Unclaimed Dividends - Rule 3010 | 7100-001 | | 0.46 | 0.00 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 7.31 | -7.31 |
| 12/08/17 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -7.31 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | Less: Bank Transfers | | 0.00 | 0.00 | |
| | Subtotal | | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $0.00 | $0.00 | |

| Net Receipts : | 1,039,579.08 |
|---|---|
| Net Estate : | $1,039,579.08 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******9166 | 163,285.83 | 1,038,865.51 | 0.00 |
| Checking # ******9167 | 126,154.61 | 713.57 | 0.00 |
| Checking # ******9168 | 750,138.64 | 0.00 | 0.00 |
| Checking # ******9169 | 0.00 | 0.00 | 0.00 |
| | $1,039,579.08 | $1,039,579.08 | $0.00 |

{} Asset reference(s)

Printed: 01/03/2018 02:28 PM    V.13.30